**DRAGON YU BAG MFG.
CO. LTD., Plaintiff,**

v.

**BRAND SCIENCE, LLC, Defendant.**

**No. 10 Civ. 7895 (VM).**

United States District Court,
S.D. New York.

April 12, 2012.

without merit.

---

*DECISION AND ORDER*

VICTOR MARRERO, District Judge.

By letter brief dated March 26, 2012 (Docket No. 47) ("the March 26 Letter"), plaintiff/counterclaim-defendant Dragon Yu Bag Manufacturing Co. Ltd. ("Dragon") moves to impose sanctions on defendant/counterclaim-plaintiff Brand Science, LLC ("BSL") for failing to produce its CEO, Abe Chehebar, and former president, Morris Chehebar (together, the "Chehebars") at noticed depositions, and for failing to make available for noticed deposition a witness pursuant to Federal Rule of Civil Procedure 30(b)(6) ("Rule 30(b)(6)"). Specifically, Dragon requests that the Court preclude BSL from introducing at the upcoming May 3, 2012 hearing (1) the testimony of either of the Chehebars, (2) the testimony of any Rule 30(b)(6) witness,[1] and (3) any documents not

---

1. In a March 28, 2012 letter (Docket No. 51), BSL informed the Court that it "could only be represented by the Chehebars." It therefore appears that the Chehebars would be designated as BSL's Rule 30(b)(6) witnesses.

produced before the January 6, 2012 fact discovery deadline.[2]

## I. *BACKGROUND*[3]

In early October 2011, Dragon noticed the Chehebars' and BSL's depositions for November 1 and November 30, 2011, respectively. Seeking to fix a date-certain for the depositions, Dragon contacted counsel for BSL on five separate occasions, receiving no response until December 21, 2011, when counsel for BSL agreed that the Chehebars would sit for depositions during the first week of January 2012. On January 5, 2012, Dragon again contacted counsel for BSL requesting dates for the depositions and, in light of the impending January 6, 2012 deadline for the conclusion of fact discovery, confirmation that BSL had no further documents to produce. The following day, counsel for BSL informed Dragon that he had not received confirmation of attendance from either of the Chehebars, nor further information from BSL regarding the production of documents. Dragon contacted BSL twice more after the close of fact discovery, on January 23 and February 1, 2012, requesting deposition dates, to no avail.

In a letter-brief dated March 28, 2012 (Docket No. 51), BSL opposes preclusion of the Chehebars' testimony, arguing that the Chehebars' conduct was not willful. According to counsel for BSL, the Chehebars were prevented from complying because of "severe personal financial hardship" and because "their attention was required for matters that threatened their livelihood." Apparently, BSL had ceased operations at the time in question and sold its assets to pay its creditors. BSL submitted affidavits of the Chehebars attesting to that assertion, to their knowledge of the noticed depositions, and to their belief, at the time, that the depositions

would be rescheduled. The Chehebars have indicated their willingness and intention to appear for a deposition prior to the May 3, 2012 hearing.

## II. *DISCUSSION*

Federal Rule of Civil Procedure 37(d) ("Rule 37(d)") provides that a court may, on motion, impose sanctions if "a party or a party's officer, director, or managing agent— or a person designated under Rule 30(b)(6) or 31(a)(4)—fails, after being served with proper notice, to appear for that person's deposition ...." Fed.R.Civ.P. 37(d)(1)(A)(i). Rule 37(d) lists a range of possible sanctions short of contempt, but including dismissal or default judgment. *See* Fed.R.Civ.P. 37(d)(3) ("Sanctions may include any of the orders listed in Rule 38(b)(2)(A)(i)–(vi)."). Moreover,

> [i]nstead of or in addition to these sanctions, the court must require the party failing to act, the attorney advising that party, or both to pay the reasonable expenses, including attorney's fees, caused by the failure, unless the failure was substantially justified or other circumstances make an award of expenses unjust.

*Id.*

BSL does not dispute that the Chehebars knowingly failed to appear for noticed depositions, and documents submitted by Dragon show that BSL was mostly unresponsive to Dragon's multiple attempts to schedule the depositions. It is thus clear that sanctions are warranted under Rule 37(d). Therefore, the question before Court is what sanctions are appropriate in these circumstances.

 Dragon requests preclusion of the Chehebars' testimony. However, "[b]efore the extreme sanction of preclusion may be used by the district court, a judge should inquire more fully into the actual difficulties which the violation causes, and must consider

---

**2.** In a conference on March 23, 2012, the Court directed BSL to produce documentation of its alleged damages to Dragon by April 6, 2012. By letter dated April 9, 2012 (Docket No. 48), BSL informed the Court that it has complied with that directive. Therefore, the Court considers Dragon's request to exclude documents produced after January 6, 2012 inapplicable as to those documents.

**3.** In a conference on March 23, 2012 and in the March 26 Letter and attached documents, Dragon detailed its attempts to depose the Chehebars and, pursuant to Rule 30(b)(6), BSL. In its response dated March 28, 2012, BSL does not dispute Dragon's narrative of events.

less drastic responses." *Outley v. City of New York*, 837 F.2d 587, 591 (2d Cir.1988).

Numerous factors are relevant to a district court's exercise of its broad discretion to order sanctions under Rule 37, including (1) the willfulness of the non-compliance; (2) the efficacy of lesser sanctions; (3) the duration of the period of non-compliance; and (4) whether the non-compliant party had been warned of the consequences of his non-compliance.

*Nieves v. City of New York*, 208 F.R.D. 531, 535 (S.D.N.Y.2002); *see Martinez v. E & C Painting, Inc.*, No. 06 Civ. 05321, 2008 WL 482869, at *4 (S.D.N.Y. Feb. 21, 2008) (*citing Nieves*, 208 F.R.D. at 535). When determining whether preclusion of witness testimony is a just sanction, courts also consider the importance of the testimony of the witness and "the prejudice suffered by the opposing party as a result of having to prepare to meet the new testimony." *Reilly v. Natwest Markets Grp., Inc.*, 181 F.3d 253, 269 (2d Cir.1999) (affirming district court's preclusion of Rule 30(b)(6) witnesses pursuant to Rule 37).

Several of these considerations weigh against precluding the Chehebars' testimony and in favor of less drastic sanctions. Foremost among those considerations is the centrality of the Chehebars' testimony to BSL's defenses and counterclaims, such that preclusion of their testimony would effectively amount to default judgment against BSL and a disposition without an adjudication of the merits of the parties' arguments. BSL argued as much during the Court's March 23, 2012 conference and in BSL's March 28, 2012 letter. Moreover, BSL's April 6, 2012 letter to Dragon indicates that, although BSL has now produced documentation of its alleged damages, its case remains heavily reliant on the testimony of its CEO and former president. (*See* Docket No. 48, at 2 ("[M]uch of BSL's evidence regarding this claim will take the form of witness testimony.").) The Second Circuit Court of Appeals' "strong preference for resolving disputes on the merits" supports the conclusion that preclusion of the Chehebars' testimony would create an unjust result here. *New York v. Green*, 420 F.3d 99, 104 (2d Cir.2005).

The Court also recognizes that it has not previously warned BSL or the Chehebars of the possibility of preclusion or other sanctions in the event of non-compliance, nor did Dragon seek the Court's intervention until several months after the fact. Although this omission does not excuse BSL's failure to voluntarily comply or its dilatory behavior—indeed, a party having properly given notice of a deposition should not have to seek Court intervention—it nevertheless does weigh against the most severe of sanctions. *See Nieves*, 208 F.R.D. at 535; *New Pac. Overseas Grp. (USA) Inc. v. Excal Int'l Dev. Corp.*, No. 99 Civ. 2436, 2000 WL 97358, at *5 (S.D.N.Y. Jan. 27, 2000) ("*New Pacific*") (declining to order dismissal or default for failure to comply with discovery where noncompliant plaintiff had not been explicitly warned by Court of possible sanctions).

Finally, there is no indication that "lesser sanctions will not be effective in ensuring [BSL's] compliance with further orders of this Court." *New Pacific*, 2000 WL 97358, at *5. The Chehebars have offered to make themselves immediately available for depositions, and BSL has complied with the Court's directive to produce documentation of its alleged damages. The monetary sanctions required by Rule 37(d), coupled with an order requiring the Chehebars to sit for depositions prior to the hearing, at this stage fulfill the purpose of sanctions under Rule 37, namely, to "ensure that a party will not benefit from its own failure to comply," as well as specific and general deterrence. *Update Art, Inc. v. Modiin Publ'g, Ltd.*, 843 F.2d 67, 70 (2d Cir.1988). Requiring the deposition of the Chehebars prior to the hearing avoids the drastic measure of preclusion without prejudicing Dragon's ability to prepare for the hearing. Should the Chehebars fail to appear for their depositions on a mutually agreed upon date prior to the hearing, BSL will then face more serious sanctions, up to and including preclusion of testimony or default judgment.

## III. *ORDER*

For the reasons discussed above, it is hereby

**ORDERED** that defendant Brand Science, LLC ("BSL") shall produce Abe and Morris

Chehebar (together, the Chehebars), and any other witness it intends to call at the May 3, 2012 hearing, for depositions on dates mutually agreed upon by the parties, but in any event no later than ten (10) days prior to the hearing currently scheduled for May 3, 2012; and it is further

**ORDERED** that, pursuant to Federal Rule of Civil Procedure 37(d), BSL shall pay reasonable expenses, including attorney's fees, incurred by plaintiff Dragon Yu Bag Manufacturing Co. Ltd. ("Dragon") as a result of BSL's failure to comply with Dragon's notice seeking the depositions of BSL and of the Chehebars; and it is further

**ORDERED** that, at the May 3, 2012 hearing, BSL may not present documentary evidence which was not previously produced in response to a legitimate discovery request; and it is further

**ORDERED** that on May 1, 2012, each party shall submit a list of witnesses it intends to call and two copies of a binder containing exhibits it intends to submit into evidence at the May 3, 2012 hearing.

**SO ORDERED.**